# EXHIBIT 1

SEQUENCES OF
PROTEINS OF
IMMUNOLOGICAL
INTEREST
VOL. I
FIFTH EDITION
HEALTH SCIENCES LIBRARY
UNIVERSITY OF WISCONSIN
U.S. REGIONAL DEPOSITORY
COPY
DO NOT DISCARD
OCT 2 9 1991
1991
U.S. DEPARTMENT OF HEALTH
AND HUMAN SERVICES
Public Health Service
National Institutes of Health

# SEQUENCES OF PROTEINS OF IMMUNOLOGICAL INTEREST

**FIFTH EDITION**

Tabulation and Analysis of
Amino Acid and Nucleic Acid Sequences of Precursors,
V-Regions, C-Regions, J-Chain, T-Cell Receptors for Antigen,
T-Cell Surface Antigens, $\beta_2$-Microglobulins,
Major Histocompatibility Antigens, Thy-1, Complement,
C-Reactive Protein, Thymopoietin, Integrins, Post-gamma Globulin,
$\alpha_2$-Macroglobulins, and Other Related Proteins

**1991**

*Elvin A. Kabat*, Tai Te Wu+, Harold M. Perry†, Kay S. Gottesman‡, and Carl Foeller†*

*Depts. of Microbiology, Genetics and Development, and Neurology, Cancer Center/Institute of Cancer Research, College of Physicians and Surgeons, Columbia University, New York, NY 10032 and the National Institute of Allergy and Infectious Diseases, and the Office of the Director National Institutes of Health, Bethesda, MD 20892.

+Depts. of Biochemistry, Molecular Biology, and Cell Biology, and Engineering Sciences and Applied Mathematics and Biomedical Engineering, Northwestern University, Evanston, IL 60208 and the Cancer Center, Northwestern University Medical School, Chicago, IL 60611

†BBN Systems and Technologies, 10 Moulton Street, Cambridge, MA 02138

‡Formerly with BBN. Present address Laboratory for Applied Research in Academic Information, William H. Welch Medical Library, The Johns Hopkins University, Baltimore, Md 21205

The collection and maintenance of this data base is sponsored under grant 5R01 AI-125616 to E.A. Kabat of Columbia University by the following components of the National Institutes of Health, Bethesda, MD 20892:

Office of the Director
National Center for Research Resources
National Cancer Institute
National Institute of Allergy and Infectious Diseases
National Institute of Diabetes, Digestive and Kidney Diseases
National Institute of General Medical Sciences
National Library of Medicine

Work with the PROPHET software package is supported by a subcontract from Columbia University to BBN Systems and Techologies, Cambridge, MA 02138

U.S. DEPARTMENT OF HEALTH
AND HUMAN SERVICES

Public Health Service
National Institutes of Health

NIH Publication No. 91-3242

M

HUMAN HEAVY CHAINS SUBGROUP II

| Region | Pos. | INVARIANT RESIDUES | 1 15P1 'CL # | 2* L16 'CL | 3* ML1 'CL | 4 M71 'CL | 5* F19L16 'CL | 6* F19ML1 'CL | 7 6-1G1 'CL | 8 VHVI 'CL | 9 VH6 'CL | 10* A10 'CL | 11* FK-001 'CL # | 12* A431 'CL | 13 71-2 'CL | 14* C6B2 'CL # | 15 71-4 'CL | 16 58P2 'CL # | 17 SUP-T1 VH-JA 'CL # | 18* Ab26 'CL | 19 1-9II 'CL | 20 12G-1 'CL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FR1 | 0 | | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 1 | | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN |
| | 2 | | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL |
| | 3 | | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN |
| | 4 | LEU(.98) | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 5 | | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN |
| | 6 | | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | glu | glu | glu | glu | glu | glu | glu | glu |
| | 7 | | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 8 | GLY(.98) | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY |
| | 9 | | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO |
| | 10 | | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY |
| | 11 | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 12 | | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL |
| | 13 | | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS |
| | 14 | PRO(.98) | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO |
| | 15 | | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 16 | | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | glu | GLN | glu | glu | glu | GLN | asp | asp |
| | 17 | THR(.96) | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR |
| | 18 | LEU(.98) | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 19 | | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 20 | LEU(.98) | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 21 | THR(.96) | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR |
| | 22 | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS |
| | 23 | | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | thr | thr | thr | thr | thr | ALA | ALA | ALA |
| | 24 | | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | val | val | val | val | val | val | val | val |
| | 25 | | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 26 | GLY(.98) | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY |
| | 27 | | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | gly | gly | gly | gly | tyr | gly | tyr | tyr |
| | 28 | | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 29 | | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | ile | VAL | ile | ile | ile | ile | ile |
| | 30 | | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | arg | SER | SER | SER | SER | SER | SER |
| CDR1 | 31 | | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | gln | SER | SER | SER | SER | SER | SER |
| | 32 | | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | lys | ASN | ASN | gly | trp | tyr | tyr | gly | gly | ser | ser |
| | 33 | | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | tyr | tyr | tyr | asp | asn | asn |
| | 34 | | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | val | ALA | tyr | tyr | trp | trp | tyr | tyr | trp | trp |
| | 35 | | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ser | phe | tyr | tyr | ser | ser | trp | trp | trp | trp |
| | 35A | | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | --- | --- | gly | ser | gly | gly |
| | 35B | | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ser | ser | --- | --- | --- | --- | --- | --- |
| FR2 | 36 | TRP(.98) | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP |
| | 37 | | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE |
| | 38 | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG |
| | 39 | GLN(.96) | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN |
| | 40 | | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | pro | pro | pro | pro | pro | his | pro | pro |
| | 41 | PRO(.98) | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO |
| | 42 | | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | gly | gly | gly | gly | gly | gly | gly | gly |
| | 43 | | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | lys | lys | lys | lys | lys | lys | lys | lys |
| | 44 | | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY |
| | 45 | LEU(.96) | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 46 | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU |
| | 47 | TRP(.98) | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP |
| | 48 | | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | ile | ile | ile | ile | ile | ile | ile | ile |
| | 49 | | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY |
| CDR2 | 50 | | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | tyr | ARG | tyr | tyr | ser | tyr | tyr | tyr |
| | 51 | | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | ile | ile | ile | ile | ile | ile | ile | ile |
| | 52 | | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR |
| | 52A | | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | --- | --- | --- | --- | --- | --- | --- | --- |
| | 52B | | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | lys | ARG | ARG | --- | --- | --- | --- | --- | --- | --- | --- |
| | 52C | | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 53 | | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | tyr | thr | tyr | tyr | his | tyr | tyr | tyr |
| | 54 | | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | ser | ser | ser | ser | ser | ser | ser | ser |
| | 55 | | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | gly | gly | gly | gly | gly | gly | gly | gly |
| | 56 | | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | asn | ser | ser | ser | ser | ser | ser | ser | ser |
| | 57 | | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | thr | thr | thr | thr | thr | thr | thr | thr | thr |
| | 58 | | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | asn | asn | asn | asn | asn | tyr | tyr | tyr | tyr |
| | 59 | | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | ser | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR |
| | 60 | | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | asn | asn | asn | asn | asn | asn | asn | asn |
| | 61 | | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | glu | VAL | VAL | pro | pro | pro | pro | pro | pro | pro | pro |
| | 62 | | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 63 | | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | leu | leu | leu | leu | leu | leu | leu | leu |
| | 64 | | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS |
| | 65 | | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| FR3 | 66 | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG |
| | 67 | | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | val | val | val | val | val | val | val | val |
| | 68 | | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | ala | THR | THR |
| | 69 | | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | thr | ILE | ILE | ILE | ILE | ILE | ILE | met | met |
| | 70 | | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ser | ser | ser | ser | ser | ser | ser | ser |
| | 71 | | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | val | val | val | val | val | val | val | val |
| | 72 | ASP(.98) | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP |
| | 73 | | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR |
| | 74 | SER(.98) | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 75 | | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | asn | LYS | LYS |
| | 76 | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN |
| | 77 | | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN |
| | 78 | | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE |
| | 79 | | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 80 | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 81 | | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | lys | lys | lys | lys | lys | asn | lys | lys |
| | 82 | | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 82A | | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ser | ser | ser | ser | ser | ASN | ser | ser |
| | 82B | | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 82C | | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL |
| | 83 | | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR |
| | 84 | | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | ala | ala | ala | ala | ala | arg | ala | ala |
| | 85 | | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | ala | ala | ala | ala | ala | ala | val | val |
| | 86 | ASP(.98) | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP |
| | 87 | | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR |
| | 88 | | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA |
| | 89 | | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL |
| | 90 | TYR(.98) | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR |
| | 91 | | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR |
| | 92 | CYS(.98) | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS |
| | 93 | | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | val | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA |
| | 94 | | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | thr | ARG | ARG |
| CDR3 | 95 | | ASN | GLU | GLU | ALA | GLU | GLU | --- | --- | | GLU | ALA | GLY | --- | GLU | --- | VAL | VAL | SER | --- | --- |
| | 96 | | GLN | LEU | GLU | LEU | LEU | GLU | --- | --- | | LEU | ARG | ASP | --- | GLU | --- | PHE | ARG | VAL | --- | --- |
| | 97 | | ARG | GLY | THR | THR | GLY | THR | --- | --- | | GLY | PRO | GLN | --- | GLN | --- | LEU | ARG | SER | --- | --- |
| | 98 | | GLY | ASP | GLY | GLY | ASP | GLY | --- | --- | | ASP | GLY | GLY | --- | LEU | --- | THR | ARG | SER | --- | --- |
| | 99 | | THR | ALA | LEU | ASP | --- | LEU | --- | --- | | GLY | THR | --- | --- | LEU | --- | GLY | --- | MET | --- | --- |
| | 100 | | ARG | PHE | PHE | ALA | --- | --- | --- | --- | | --- | THR | --- | --- | TRP | --- | ASP | --- | ILE | --- | --- |
| | 100A | | ALA | --- | --- | PHE | --- | --- | --- | --- | | --- | GLY | --- | --- | PHE | --- | --- | --- | VAL | --- | --- |
| | 100B | | GLY | --- | --- | --- | --- | --- | --- | --- | | --- | GLY | --- | --- | GLY | --- | --- | --- | VAL | --- | --- |
| | 100C | | THR | --- | --- | --- | --- | --- | --- | --- | | --- | --- | --- | --- | ASP | --- | --- | --- | ALA | --- | --- |
| | 100D | | LYS | --- | --- | --- | --- | --- | --- | --- | | --- | --- | --- | --- | LEU | --- | --- | --- | LEU | --- | --- |
| | 100E | | --- | --- | --- | --- | --- | --- | --- | --- | | --- | --- | --- | --- | PHE | --- | --- | --- | ASN | --- | --- |
| | 100F | | --- | --- | --- | --- | --- | --- | --- | --- | | --- | --- | --- | --- | SER | --- | --- | TYR | --- | --- | --- |
| | 100G | | --- | --- | --- | --- | --- | --- | --- | --- | | --- | --- | --- | --- | GLY | --- | --- | SER | --- | --- | --- |
| | 100H | | --- | --- | --- | --- | --- | --- | --- | --- | | --- | --- | --- | --- | --- | --- | --- | SER | HIS | --- | --- |
| | 100I | | ASN | --- | --- | --- | --- | --- | --- | --- | | --- | --- | --- | --- | --- | --- | --- | ALA | TRP | --- | --- |
| | 100J | | TRP | --- | --- | --- | --- | --- | --- | --- | | --- | GLY | --- | --- | ALA | --- | ALA | SER | TYR | --- | --- |
| | 100K | | PHE | --- | --- | --- | ALA | --- | --- | --- | | --- | MET | --- | --- | PHE | --- | PHE | LYS | PHE | --- | --- |
| | 101 | | ASP | ASP | ASP | ASP | PHE | PHE | --- | --- | | PHE | ASP | PHE | --- | ASP | --- | ASP | ILE | ASP | --- | --- |
| | 102 | | PRO | ILE | TYR | ILE | | | --- | --- | | | VAL | | --- | ILE | --- | ILE | ILE | LEU | --- | --- |
| FR4 | 103 | TRP(.95) | TRP | TRP | TRP | TRP | | | --- | --- | | | TRP | | --- | TRP | --- | TRP | PHE | TRP | --- | --- |
| | 104 | GLY | GLY | GLY | GLY | GLY | | | --- | --- | | | GLY | | --- | GLY | --- | GLY | GLY | GLY | --- | --- |
| | 105 | | GLN | GLN | GLN | GLN | | | --- | --- | | | GLN | | --- | GLN | --- | GLN | SER | ARG | --- | --- |
| | 106 | GLY | GLY | GLY | GLY | GLY | | | --- | --- | | | GLY | | --- | GLY | --- | GLY | GLY | GLY | --- | --- |
| | 107 | | THR | THR | THR | THR | | | --- | --- | | | THR | | --- | THR | --- | THR | THR | THR | --- | --- |
| | 108 | | LEU | MET | LEU | MET | | | --- | --- | | | THR | | --- | MET | --- | MET | ARG | LEU | --- | --- |
| | 109 | VAL(.97) | VAL | VAL | VAL | VAL | | | --- | --- | | | VAL | | --- | VAL | --- | VAL | LEU | VAL | --- | --- |
| | 110 | | THR | THR | THR | THR | | | --- | --- | | | THR | | --- | THR | --- | THR | SER | THR | --- | --- |
| | 111 | VAL(.97) | VAL | VAL | VAL | VAL | | | --- | --- | | | VAL | | --- | VAL | --- | VAL | ILE | VAL | --- | --- |
| | 112 | SER(.97) | SER | SER | SER | SER | | | --- | --- | | | SER | | --- | SER | --- | SER | ARG | SER | --- | --- |
| | 113 | | SER | SER | SER | SER | | | --- | --- | | | SER | | --- | SER | --- | SER | PRO | SER | --- | --- |

**MOUSE HEAVY CHAINS SUBGROUP III (A)** (cont'd)

| Region | Pos. | 67 CBA/J V11'CL # | 68 NZB V11 'CL | 69 NZW V11 'CL | 70* HPC G12 | 71* 1E12 'CL | 72* 36-7 'CL | 73 CLA-2/Cn V11-2 'CL | 74 WSA V11-2 'CL | 75* D42 'CL | 76* N4-1 'CL | 77 CH2 'CL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FR1 | 0 | --- | --- | --- | --- | | --- | --- | --- | --- | --- | --- |
| | 1 | GLU | GLU | GLU | GLU | | GLU | GLU | GLU | GLU | GLU | GLU |
| | 2 | VAL | VAL | VAL | VAL | | VAL | VAL | VAL | VAL | VAL | VAL |
| | 3 | LYS | LYS | LYS | LYS | | LYS | LYS | LYS | LYS | LYS | LYS |
| | 4 | LEU | LEU | LEU | LEU | | LEU | LEU | LEU | LEU | LEU | LEU |
| | 5 | VAL | VAL | VAL | VAL | | VAL | VAL | VAL | VAL | VAL | VAL |
| | 6 | GLU | GLU | GLU | GLU | | GLU | GLU | GLU | GLU | GLU | GLU |
| | 7 | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 8 | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY |
| | 9 | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY |
| | 10 | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY |
| | 11 | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 12 | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL |
| | 13 | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN |
| | 14 | PRO | PRO | PRO | PRO | ser | PRO | PRO | PRO | PRO | PRO | PRO |
| | 15 | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY |
| | 16 | GLY | GLY | GLY | GLY | arg | GLY | ala | ala | GLY | GLY | GLY |
| | 17 | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 18 | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 19 | ser | ser | ser | ARG | ARG | ARG | ARG | ARG | ser | ser | ser |
| | 20 | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 21 | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 22 | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS |
| | 23 | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA |
| | 24 | ala | ala | ala | THR | THR | THR | THR | THR | ala | ala | ala |
| | 25 | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 26 | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY |
| | 27 | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE |
| | 28 | THR | THR | THR | ile | THR | THR | THR | THR | THR | THR | THR |
| | 29 | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE |
| | 30 | thr | thr | thr | SER | SER | ile | thr | thr | thr | thr | thr |
| CDR1 | 31 | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP |
| | 32 | tyr | tyr | tyr | PHE | PHE | tyr | tyr | tyr | tyr | tyr | tyr |
| | 33 | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR |
| | 34 | MET | MET | MET | MET | MET | MET | MET | MET | MET | MET | MET |
| | 35 | ser | ser | ser | GLU | GLU | ser | asn | asn | asn | ser | ser |
| | 35A | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 35B | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| FR2 | 36 | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP |
| | 37 | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL |
| | 38 | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG |
| | 39 | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN |
| | 40 | PRO | PRO | PRO | PRO | ala | PRO | PRO | PRO | PRO | PRO | PRO |
| | 41 | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO |
| | 42 | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY |
| | 43 | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS |
| | 44 | ala | ala | ala | ARG | gly | ala | ala | ala | ala | ala | ala |
| | 45 | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 46 | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU |
| | 47 | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP |
| | 48 | leu | leu | leu | ILE | ILE | leu | leu | leu | leu | leu | leu |
| | 49 | ALA | ALA | ALA | ALA | ALA | ALA | gly | gly | ALA | ALA | gly |
| CDR2 | 50 | leu | leu | leu | ALA | ALA | phe | phe | phe | leu | leu | phe |
| | 51 | ile | ile | ile | SER | SER | ile | ile | ile | ile | thr | ile |
| | 52 | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG |
| | 52A | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN |
| | 52B | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS |
| | 52C | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | val | ALA |
| | 53 | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | tyr | ASN | ASN |
| | 54 | gly | gly | gly | ASP | ASP | gly | gly | gly | gly | gly | gly |
| | 55 | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR |
| | 56 | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR |
| | 57 | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR |
| | 58 | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU |
| | 59 | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR |
| | 60 | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 61 | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA |
| | 62 | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 63 | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL |
| | 64 | LYS | LYS | LYS | LYS | LYS | arg | LYS | LYS | LYS | LYS | LYS |
| | 65 | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY |
| FR3 | 66 | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG |
| | 67 | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE |
| | 68 | thr | thr | thr | ILE | ILE | thr | thr | thr | thr | thr | thr |
| | 69 | ile | ile | ile | VAL | VAL | ile | ile | ile | ile | ile | ile |
| | 70 | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 71 | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG |
| | 72 | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP |
| | 73 | asn | asn | asn | THR | THR | asp | asn | asn | asn | asn | asn |
| | 74 | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 75 | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN |
| | 76 | SER | SER | SER | SER | asn | SER | SER | SER | SER | SER | SER |
| | 77 | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE |
| | 78 | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 79 | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR |
| | 80 | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 81 | GLN | GLN | GLN | GLN | his | GLN | GLN | GLN | GLN | GLN | GLN |
| | 82 | MET | MET | MET | MET | MET | MET | MET | MET | MET | MET | MET |
| | 82A | ASN | ASN | ASN | | ser | ASN | ASN | ASN | ASN | ASN | ASN |
| | 82B | ALA | ALA | ALA | | ALA | thr | thr | thr | ALA | ALA | ALA |
| | 82C | LEU | LEU | LEU | | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 83 | ARG | ARG | ARG | | ARG | ARG | ARG | ARG | ARG | ARG | ARG |
| | 84 | ALA | ALA | ALA | | thr | pro | ALA | ALA | ALA | ALA | ALA |
| | 85 | GLU | GLU | GLU | | GLU | GLU | GLU | GLU | GLU | GLU | GLU |
| | 86 | ASP | ASP | ASP | | ASP | ASP | ASP | ASP | ASP | ASP | ASP |
| | 87 | ser | ser | ser | | THR | ser | ser | ser | ser | ser | ser |
| | 88 | ALA | ALA | ALA | | ALA | ALA | ALA | ALA | ALA | ALA | ALA |
| | 89 | thr | thr | thr | | thr | thr | thr | thr | thr | thr | thr |
| | 90 | TYR | TYR | TYR | | TYR | TYR | TYR | TYR | TYR | TYR | TYR |
| | 91 | TYR | TYR | TYR | | TYR | TYR | TYR | TYR | TYR | TYR | TYR |
| | 92 | CYS | CYS | CYS | | CYS | CYS | CYS | CYS | CYS | CYS | CYS |
| | 93 | ALA | ALA | ALA | | ser | ALA | ALA | ALA | ALA | ALA | ALA |
| | 94 | ARG | ARG | ARG | | ARG | ARG | ARG | ARG | ARG | ARG | ARG |
| CDR3 | 95 | ASP | ASP | ASP | | ASP | GLY | ASP | ASP | GLY | PRO | TYR |
| | 96 | --- | --- | --- | | ALA | GLY | | | GLY | ALA | TYR |
| | 97 | --- | --- | --- | | TYR | THR | | | LEU | LEU | TYR |
| | 98 | --- | --- | --- | | TYR | TYR | | | ARG | | GLY |
| | 99 | --- | --- | --- | | GLY | PHE | | | ARG | ARG | SER |
| | 100 | --- | --- | --- | | SER | --- | | | GLY | ASN | SER |
| | 100A | --- | --- | --- | | THR | --- | | | ARG | --- | --- |
| | 100B | --- | --- | --- | | TYR | --- | | | --- | --- | --- |
| | 100C | --- | --- | --- | | --- | --- | | | --- | --- | --- |
| | 100D | --- | --- | --- | | --- | --- | | | --- | --- | --- |
| | 100E | --- | --- | --- | | --- | --- | | | --- | --- | --- |
| | 100F | --- | --- | --- | | --- | --- | | | --- | --- | --- |
| | 100G | --- | --- | --- | | --- | --- | | | --- | --- | --- |
| | 100H | --- | --- | --- | | --- | --- | | | --- | --- | --- |
| | 100I | --- | --- | --- | | --- | --- | | | --- | TYR | TYR |
| | 100J | --- | --- | --- | | TYR | --- | | | SER | TYR | ALA |
| | 100K | --- | --- | --- | | PHE | --- | | | PHE | PHE | MET |
| | 101 | --- | --- | --- | | ASP | ASP | | | ASP | ASP | ASP |
| | 102 | --- | --- | --- | | TYR | VAL | | | VAL | VAL | TYR |
| FR4 | 103 | --- | --- | --- | | TRP | TRP | | | TRP | TRP | TRP |
| | 104 | --- | --- | --- | | GLY | GLY | | | GLY | GLY | GLY |
| | 105 | --- | --- | --- | | GLN | ALA | | | ALA | ALA | GLN |
| | 106 | --- | --- | --- | | GLY | GLY | | | GLY | GLY | GLY |
| | 107 | --- | --- | --- | | THR | THR | | | THR | THR | THR |
| | 108 | --- | --- | --- | | THR | THR | | | THR | THR | SER |
| | 109 | --- | --- | --- | | LEU | VAL | | | VAL | VAL | VAL |
| | 110 | --- | --- | --- | | THR | THR | | | THR | THR | THR |
| | 111 | --- | --- | --- | | VAL | VAL | | | VAL | VAL | VAL |
| | 112 | --- | --- | --- | | SER | SER | | | SER | SER | SER |
| | 113 | --- | --- | --- | | SER | SER | | | | SER | SER |

| Region | Pos. | 78 CH5 'CL | 79* 6F8 'CL | 80* 1C4 D8.8 'CL | 81* 9A6 'CL | 82 C57 BL/10 V11'CL | 83 VB6.5 'CL # | 84 C57BL V11'CL | 85* NQ10.1.12 'CL # | 86* CBA/J 6G6 # | 87* NQ10.12.22 'CL # | 88* NQ10.2.22 'CL # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FR1 | 0 | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 1 | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU |
| | 2 | VAL | VAL | VAL | | VAL | VAL | VAL | VAL | VAL | VAL | VAL |
| | 3 | LYS | LYS | LYS | | LYS | LYS | LYS | LYS | LYS | LYS | LYS |
| | 4 | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 5 | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL |
| | 6 | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU |
| | 7 | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 8 | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY |
| | 9 | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY |
| | 10 | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY |
| | 11 | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 12 | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL |
| | 13 | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN |
| | 14 | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO |
| | 15 | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY |
| | 16 | GLY | GLY | ala | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY |
| | 17 | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 18 | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 19 | ser | ser | ARG | ARG | ser | ser | ser | ARG | ser | ARG | ARG |
| | 20 | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 21 | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 22 | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | |
| | 23 | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA |
| | 24 | ala | ala | THR | THR | ala | ala | ala | THR | ala | THR | THR |
| | 25 | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 26 | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY |
| | 27 | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE |
| | 28 | THR | THR | THR | THR | THR | THR | THR | ser | THR | THR | THR |
| | 29 | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE |
| | 30 | thr | thr | thr | thr | thr | thr | thr | thr | thr | SER | SER |
| CDR1 | 31 | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP |
| | 32 | tyr | tyr | tyr | tyr | tyr | tyr | tyr | tyr | tyr | tyr | tyr |
| | 33 | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR |
| | 34 | MET | MET | MET | MET | MET | MET | MET | MET | MET | | MET |
| | 35 | ser | ser | asn | ser | ser | ser | ser | ala | ser | ser | ser |
| | 35A | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 35B | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| FR2 | 36 | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP |
| | 37 | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | | |
| | 38 | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG |
| | 39 | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN |
| | 40 | PRO | PRO | PRO | PRO | leu | leu | leu | PRO | PRO | PRO | PRO |
| | 41 | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO |
| | 42 | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY |
| | 43 | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS |
| | 44 | ala | ala | ala | ala | ala | ala | ala | ala | ala | ala | ala |
| | 45 | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 46 | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU |
| | 47 | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP |
| | 48 | leu | | leu | leu | leu | leu | leu | leu | leu | leu | leu |
| | 49 | gly | | gly | gly | gly | gly | gly | ALA | ALA | ALA | ALA |
| CDR2 | 50 | phe | phe | phe | phe | phe | phe | phe | phe | leu | ser | ser |
| | 51 | ile | ile | ile | ile | ile | ile | ile | ile | ile | ile | ile |
| | 52 | ARG | ARG | ARG | ARG | ARG | ARG | ARG | | ARG | ARG | ARG |
| | 52A | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN |
| | 52B | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | | |
| | 52C | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA |
| | 53 | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | asp | ASN | ASN |
| | 54 | gly | gly | gly | gly | gly | gly | gly | gly | gly | gly | gly |
| | 55 | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR |
| | 56 | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR |
| | 57 | THR | THR | THR | THR | THR | THR | THR | THR | | THR | THR |
| | 58 | GLU | GLU | GLU | GLU | GLU | GLU | GLU | asp | GLU | GLU | [illegible] |
| | 59 | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR |
| | 60 | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 61 | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA |
| | 62 | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 63 | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL |
| | 64 | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS |
| | 65 | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | | |
| FR3 | 66 | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG |
| | 67 | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | | |
| | 68 | thr | thr | thr | thr | thr | thr | thr | thr | thr | thr | thr |
| | 69 | ile | ile | ile | ile | ile | ile | ile | ile | ile | ile | ile |
| | 70 | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 71 | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | | ARG | ARG |
| | 72 | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP |
| | 73 | asn | asn | asn | asn | asn | asn | asn | asn | asn | asn | asn |
| | 74 | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 75 | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN |
| | 76 | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 77 | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE |
| | 78 | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 79 | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR |
| | 80 | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 81 | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN |
| | 82 | MET | MET | MET | MET | MET | MET | MET | MET | MET | MET | MET |
| | 82A | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN | ASN |
| | 82B | ALA | ALA | thr | thr | ALA | ALA | ALA | thr | ALA | thr | thr |
| | 82C | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 83 | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG |
| | 84 | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA |
| | 85 | GLU | GLU | GLU | GLU | GLU | GLU | GLU | | GLU | | |
| | 86 | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP |
| | 87 | ser | ser | ser | ser | ser | ser | ser | ser | ser | ser | ser |
| | 88 | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA |
| | 89 | thr | thr | thr | thr | thr | thr | thr | thr | thr | thr | thr |
| | 90 | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR |
| | 91 | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR |
| | 92 | CYS | CYS | | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS |
| | 93 | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA |
| | 94 | ARG | lys | ARG | ARG | lys | lys | lys | ARG | ARG | ARG | ARG |
| CDR3 | 95 | SER | GLY | GLU | SER | ASP | ASP | ASP | GLY | ALA | GLY | GLY |
| | 96 | LEU | TYR | TYR | TYR | | --- | --- | | ASN | TYR | TYR |
| | 97 | TYR | TYR | GLY | TYR | | --- | --- | TYR | TRP | TYR | TYR |
| | 98 | ASP | GLU | ASN | GLY | | --- | --- | TYR | ASP | GLY | GLY |
| | 99 | GLY | GLU | SER | SER | | --- | --- | GLY | PHE | GLY | GLY |
| | 100 | --- | GLY | SER | SER | | --- | --- | --- | --- | --- | --- |
| | 100A | --- | --- | VAL | ARG | | --- | --- | --- | --- | --- | --- |
| | 100B | --- | --- | TRP | --- | | --- | --- | --- | --- | --- | --- |
| | 100C | --- | --- | --- | --- | | --- | --- | --- | --- | --- | --- |
| | 100D | --- | --- | --- | --- | | --- | --- | --- | --- | --- | --- |
| | 100E | --- | --- | --- | --- | | --- | --- | --- | --- | --- | --- |
| | 100F | --- | --- | --- | --- | | --- | --- | --- | --- | --- | --- |
| | 100G | --- | --- | --- | --- | | --- | --- | --- | --- | --- | --- |
| | 100H | --- | | --- | --- | | --- | --- | --- | --- | --- | --- |
| | 100I | --- | TRP | --- | TYR | | --- | --- | ALA | --- | ALA | ALA |
| | 100J | TYR | | TYR | ALA | | --- | --- | | --- | TRP | TRP |
| | 100K | PHE | | LEU | MET | | --- | --- | | --- | | PHE |
| | 101 | ASP | | ASP | ASP | | --- | --- | ALA | ALA | ALA | ALA |
| | 102 | TYR | | TYR | TYR | | --- | --- | | TYR | TYR | TYR |
| FR4 | 103 | TRP | | TRP | TRP | | --- | --- | TRP | TRP | TRP | TRP |
| | 104 | GLY | | GLY | GLY | | --- | --- | GLY | GLY | GLY | GLY |
| | 105 | GLN | | GLN | GLN | | --- | --- | | GLN | | |
| | 106 | GLY | | GLY | GLY | | --- | --- | GLY | GLY | GLY | |
| | 107 | THR | | THR | THR | | --- | --- | THR | THR | THR | THR |
| | 108 | THR | | THR | SER | | --- | --- | LEU | LEU | LEU | LEU |
| | 109 | LEU | | | VAL | | --- | --- | VAL | VAL | VAL | VAL |
| | 110 | THR | | | THR | | --- | --- | THR | THR | THR | |
| | 111 | VAL | | | VAL | | --- | --- | VAL | VAL | VAL | VAL |
| | 112 | SER | | | SER | | --- | --- | SER | SER | SER | SER |
| | 113 | SER | | | SER | | --- | --- | ALA | ALA | ALA | ALA |

**RABBIT HEAVY CHAINS**

| Region | Pos. | INVARIANT RESIDUES | 1 5C3 'CL # | 2 5.5 'CL # | 3 4K7 'CL # | 4 1.1 (u) 'CL | 5 1.5 (u) 'CL | 6 RVH142 'CL # | 7 3.2 (Y) 'CL | 8 VH1 -a1 'CL | 9 1.3. 1(u) 'CL | 10 2.1 (u) 'CL | 11 3.4 (Y) 'CL | 12 5.2 (u) 'CL | 13 3.3. 1(Y) 'CL | 14 7.2 (u) 'CL | 15 4.1 (u) 'CL | 16* 3374 | 17* 3381 | 18 RVH138 'CL # | 19 VH1 -a2 'CL | 20 VH4 -a1 'CL | 21* 3T72 | 22 VH4 -a2 'CL | 23* BS -5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FR1 | 0 | | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 1 | | GLN | GLN | GLN | --- | --- | GLN | --- | GLN | --- | --- | --- | --- | --- | --- | --- | pca | pca | GLN | GLN | GLN | pca | GLN | pca |
| | 2 | | --- | --- | --- | gln | gln | --- | gln | --- | gln | gln | gln | gln | gln | gln | gln | --- | --- | --- | --- | --- | --- | --- | --- |
| | 3 | | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 4 | | VAL | VAL | VAL | leu | VAL | VAL | leu | VAL | leu | VAL | VAL | VAL | VAL | leu | VAL | leu | VAL | leu | VAL | leu | leu | VAL | |
| | 5 | | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | val | lys | GLU | GLU | GLU | |
| | 6 | GLU(.96) | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU |
| | 7 | SER(.98) | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 8 | | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | glu | GLY | GLY | arg | GLY |
| | 9 | GLY(.98) | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | asp | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY |
| | 10 | | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | gly | ARG | ARG | gly | ARG |
| | 11 | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 12 | | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | phe | VAL | VAL | ile | VAL |
| | 13 | | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | lys | THR | THR | THR | lys | THR | THR | lys | THR |
| | 14 | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO |
| | 15 | | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | asp | GLY | GLY | GLY | thr | GLY | GLY | thr | thr |
| | 16 | | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | glu | THR | THR | THR | asp | gly | gly | asp | pro |
| | 17 | | PRO | PRO | PRO | PRO | PRO | PRO | ser | PRO | PRO | PRO | PRO | PRO | PRO | PRO | ser | PRO | PRO | PRO | thr | ser | ser | thr | gly |
| | 18 | LEU(.98) | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 19 | | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR |
| | 20 | LEU(.96) | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 21 | | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR |
| | 22 | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS |
| | 23 | | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR |
| | 24 | | VAL | VAL | VAL | ala | ala | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | ala | ala | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL |
| | 25 | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER |
| | 26 | | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | glu | GLY | GLY | GLY | GLY | GLY | GLY |
| | 27 | | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | ile | PHE | ile | PHE | PHE | PHE | PHE | ile | PHE | ile | ile | PHE | PHE |
| | 28 | | SER | SER | SER | SER | SER | SER | SER | SER | SER | SER | asp | SER | asp | thr | SER | SER | SER | asp | SER | asp | asp | SER | SER |
| | 29 | | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | ile | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 30 | | SER | SER | SER | SER | SER | SER | SER | SER | SER | asn | SER | asn | SER | SER | SER | asn | SER | SER | SER | thr | SER | SER | SER |
| CDR1 | 31 | | SER | SER | SER | SER | SER | SER | thr | SER | SER | asn | SER | SER | gly | SER | thr | SER | arg | ala | SER | SER | SER | SER | SER |
| | 32 | | TYR | TYR | TYR | TYR | TYR | TYR | ser | TYR | arg | TYR | phe | TYR | TYR | TYR | TYR | TYR | TYR | asn | asn | TYR | TYR | TYR | TYR |
| | 33 | | ALA | ALA | ALA | trp | tyr | pro | ALA | ALA | trp | ALA | ALA | val | his | his | asn | ALA | ser | ALA | ALA | ALA | ALA | gly | asp |
| | 34 | | ILE | ILE | ILE | met | met | met | met | met | met | met | met | val | met | met | met | met | met | met | ILE | met | met | val | met |
| | 35 | | SER | SER | SER | thr | gln | gly | ala | SER | SER | gly | ala | gly | SER | ile | ile | SER | ala | ile | SER | gly | gly | ile | gly |
| | 35A | | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 35B | | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| FR2 | 36 | TRP(.97) | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP | TRP |
| | 37 | VAL(.95) | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL |
| | 38 | ARG(.95) | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG |
| | 39 | GLN(.97) | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN | GLN |
| | 40 | ALA(.95) | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA |
| | 41 | PRO(.95) | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO | PRO |
| | 42 | | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | glu | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY |
| | 43 | | LYS | LYS | LYS | LYS | LYS | LYS | LYS | LYS | glu | LYS | LYS | LYS | glu | glu | LYS | LYS | LYS | LYS | asn | LYS | LYS | asn | LYS |
| | 44 | | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY |
| | 45 | LEU(.95) | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU |
| | 46 | | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU |
| | 47 | | TRP | TRP | TRP | TRP | TRP | TRP | tyr | TRP | ser | TRP | TRP | tyr | TRP | tyr | tyr | TRP | tyr | TRP | TRP | tyr | TRP | tyr | TRP |
| | 48 | | ILE | ILE | ILE | ILE | ILE | ILE | val | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE | ILE |
| | 49 | | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY |
| CDR2 | 50 | | ILE | ILE | ILE | ILE | ILE | thr | val | ILE | ala | thr | ILE | thr | thr | trp | his | thr | val | leu | ala | ILE | val | thr | ILE |
| | 51 | | ILE | ILE | ILE | ILE | ILE | --- | ILE | ILE | ILE | ILE | ILE | ILE | met | ILE | ILE | ILE | ILE | leu | ILE | ILE | ILE | ILE | ILE |
| | 52 | | SER | SER | SER | val | gly | --- | SER | SER | asp | gly | asn | trp | SER | SER | SER | asn | SER | tyr | gly | SER | SER | gly | tyr |
| | 52A | | --- | --- | --- | --- | --- | --- | --- | ser | --- | --- | --- | --- | --- | --- | --- | --- | --- | leu | --- | ser | --- | --- | --- |
| | 52B | | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 52C | GLY | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 53 | | --- | --- | --- | --- | --- | thr | --- | ser | --- | --- | --- | --- | --- | --- | --- | asn | ser | ser | ser | ser | ser | ser | ala |
| | 54 | | --- | --- | --- | his | ser | his | gly | gly | thr | thr | gly | val | thr | thr | phe | val | gly | thr | ser | gly | ser | ser | ser |
| | 55 | | SER | SER | SER | gly | SER | leu | SER | SER | gly | gly | tyr | asp | thr | gly | gly | gly | gly | SER | gly | SER | ala | gly | gly |
| | 56 | | SER | SER | SER | asp | gly | ala | gly | thr | gly | gly | gly | gly | asp | gly | gly | thr | SER | thr | SER | thr | asp | SER | SER |
| | 57 | | GLY | GLY | GLY | ser | ser | thr | GLY | tyr | ser | ser | thr | lys | asn | ser | ser | thr | ala | pro | ala | tyr | thr | ala | thr |
| | 58 | | SER | SER | SER | ala | thr | val | thr | tyr | ala | val | thr | thr | thr | ala | thr | asn | tyr | tyr | tyr | tyr | tyr | tyr | tyr |
| | 59 | | THR | THR | THR | tyr | tyr | tyr | tyr | ala | tyr | tyr | tyr | tyr | tyr | tyr | tyr | tyr | tyr | tyr | tyr | ala | tyr | tyr | tyr |
| | 60 | | TYR | TYR | TYR | TYR | TYR | ala | TYR | ser | TYR | TYR | TYR | TYR | TYR | TYR | TYR | ala | ala | ala | ala | ser | ala | ala | ala |
| | 61 | | TYR | TYR | TYR | ala | ala | thr | ala | trp | ala | ala | ala | ala | ala | ala | ala | ser | ser | asn | ser | trp | asn | ser | ser |
| | 62 | | ALA | ALA | ALA | ser | ser | trp | ser | ALA | asn | asn | ser | ser | ser | asn | ser | trp | trp | trp | trp | ALA | trp | trp | trp |
| | 63 | | SER | SER | SER | trp | trp | thr | trp | lys | trp | trp | trp | trp | trp | trp | trp | ala | ala | ala | ala | lys | ala | ala | ala |
| | 64 | | TRP | TRP | TRP | ala | val | lys | ala | gly | val | ala | val | thr | ala | ala | ala | lys | lys | lys | lys | gly | lys | lys | lys |
| | 65 | | ALA | ALA | ALA | lys | lys | gly | ser | arg | lys | lys | asn | lys | lys | lys | lys | gly | gly | gly | ser | arg | gly | ser | gly |
| FR3 | 66 | | LYS | LYS | LYS | gly | gly | arg | gly | phe | gly | gly | gly | gly | gly | gly | gly | arg | arg | arg | arg | phe | arg | arg | arg |
| | 67 | | GLY | GLY | GLY | arg | arg | phe | arg | thr | arg | arg | arg | arg | arg | arg | arg | phe | phe | phe | ser | thr | phe | ser | phe |
| | 68 | | ARG | ARG | ARG | phe | phe | thr | phe | ile | leu | phe | phe | phe | phe | phe | cys | thr | thr | thr | thr | ile | thr | thr | thr |
| | 69 | | PHE | PHE | PHE | thr | thr | ile | thr | ser | thr | thr | thr | thr | thr | thr | thr | ile | ile | ile | ile | ser | ile | ile | ile |
| | 70 | | THR | THR | THR | ile | ile | ser | ile | lys | ile | ile | ile | ile | ile | ile | ile | ser | ser | ser | THR | lys | ser | THR | ser |
| | 71 | | ILE | ILE | ILE | ser | ser | lys | ser | thr | ser | ser | ser | ser | ser | ser | ser | lys | lys | lys | arg | thr | lys | arg | lys |
| | 72 | | SER | SER | SER | arg | lys | thr | lys | SER | lys | arg | lys | lys | lys | arg | lys | thr | thr | thr | asn | SER | thr | asn | thr |
| | 73 | | LYS | LYS | LYS | thr | thr | ser | ala | --- | thr | thr | thr | thr | thr | thr | thr | ser | ser | ser | thr | ser | ser | thr | ser |
| | 74 | | THR | THR | THR | ser | ser | THR | ser | THR | ser | ser | ser | ser | ser | ser | ser | THR | THR | THR | asn | THR | THR | asn | THR |
| | 75 | | SER | SER | SER | --- | --- | --- | SER | thr | SER | --- | --- | --- | --- | --- | --- | thr | thr | --- | leu | thr | thr | leu | thr |
| | 76 | | THR | THR | THR | THR | THR | --- | THR | val | THR | THR | THR | THR | THR | THR | THR | val | val | --- | asn | val | val | asn | val |
| | 77 | | THR | THR | THR | THR | THR | THR | THR | asp | THR | THR | ser | THR | THR | THR | THR | asp | asp | THR | THR | asp | asp | THR | asp |
| | 78 | | VAL | VAL | VAL | VAL | VAL | VAL | VAL | leu | VAL | VAL | VAL | VAL | VAL | VAL | VAL | leu | leu | met | VAL | leu | leu | VAL | leu |
| | 79 | | ASP | ASP | ASP | ASP | ASP | ASP | ASP | lys | ASP | ASP | ASP | ASP | ASP | ASP | ASP | lys | lys | ASP | thr | lys | lys | thr | lys |
| | 80 | | LEU | LEU | LEU | LEU | LEU | LEU | LEU | ile | LEU | LEU | LEU | LEU | LEU | LEU | LEU | ile | ile | LEU | LEU | met | ile | LEU | thr |
| | 81 | | LYS | LYS | LYS | LYS | LYS | LYS | LYS | thr | LYS | LYS | LYS | LYS | LYS | LYS | LYS | thr | thr | LYS | LYS | thr | thr | LYS | ser |
| | 82 | | ILE | ILE | ILE | ILE | met | ILE | met | ser | met | met | met | met | met | met | met | ser | ser | met | met | ser | ser | met | leu |
| | 82A | | THR | THR | THR | THR | THR | THR | THR | pro | THR | THR | THR | THR | THR | THR | THR | pro | pro | THR | THR | leu | pro | THR | --- |
| | 82B | SER(.95) | SER | SER | SER | SER | SER | SER | SER | --- | SER | SER | SER | SER | SER | SER | SER | --- | --- | SER | SER | --- | --- | SER | --- |
| | 82C | | PRO | PRO | PRO | PRO | leu | PRO | leu | --- | leu | leu | leu | leu | leu | leu | leu | --- | --- | PRO | leu | --- | --- | leu | --- |
| | 83 | THR(.97) | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | pro |
| | 84 | | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | ala | THR | THR | THR | THR | THR | ala | THR | THR | ala | THR |
| | 85 | | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | GLU | ala | GLU | GLU | GLU | GLU | GLU | ala | GLU | GLU | ala | GLU |
| | 86 | ASP(.97) | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | gly | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP | ASP |
| | 87 | | THR | THR | THR | THR | THR | THR | THR | THR | THR | his | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR |
| | 88 | ALA(.98) | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA |
| | 89 | | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | THR | asn | THR | THR | THR | THR | THR |
| | 90 | TYR(.98) | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR | TYR |
| | 91 | PHE(.97) | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE | PHE |
| | 92 | CYS(.98) | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS | CYS |
| | 93 | | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | ALA | val | ALA | ALA | cys | ALA | ALA | ALA | gly | ALA | ALA | ALA | ALA | ALA |
| | 94 | | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | ARG | val | ARG | gly | ARG | ARG | ARG |
| CDR3 | 95 | | GLY | GLY | GLY | GLU | ALA | | VAL | | ASP | VAL | TYR | TYR | GLY | THR | GLY | | | | | | | | GLN |
| | 96 | | VAL | GLY | HIS | TYR | TYR | | ARG | | TYR | ALA | LEU | GLY | GLN | PRO | TRP | | | | | | | | GLY |
| | 97 | | SER | GLY | TYR | TYR | ILE | | ASP | | SER | GLY | SER | SER | ALA | ALA | THR | | | | | | | | THR |
| | 98 | | LEU | TRP | TYR | GLY | SER | | SER | | GLY | GLY | ASP | SER | THR | VAL | PRO | | | | | | | | GLY |
| | 99 | | CYS | LEU | ASP | THR | ASN | | HIS | | GLY | THR | GLY | GLY | PHE | SER | LYS | | | | | | | | LEU |
| | 100 | | TRP | CYS | ASP | ILE | THR | | GLY | | LEU | VAL | TRP | ASP | ILE | LYS | SER | | | | | | | | VAL |
| | 100A | | LEU | TRP | TYR | --- | ASP | | TYR | | ASP | PHE | TYR | LEU | --- | TRP | LEU | | | | | | | | HIS |
| | 100B | | TRP | LEU | GLY | --- | GLY | | ILE | | --- | GLY | LEU | GLY | --- | ASP | SER | | | | | | | | LEU |
| | 100C | | LEU | TRP | ASP | --- | SER | | GLY | | --- | TYR | ASP | VAL | --- | --- | ALA | | | | | | | | ALA |
| | 100D | | CYS | LEU | TYR | --- | GLY | | --- | | --- | VAL | --- | --- | --- | --- | --- | | | | | | | | PHE |
| | 100E | | TYR | CYS | GLY | --- | --- | | --- | | --- | GLY | --- | --- | --- | --- | --- | | | | | | | | VAL |
| | 100F | | ASP | TYR | --- | --- | --- | | --- | | --- | --- | --- | --- | --- | --- | --- | | | | | | | | --- |
| | 100G | | ALA | ARG | --- | --- | --- | | --- | | --- | --- | --- | --- | --- | --- | --- | | | | | | | | --- |
| | 100H | | PHE | LEU | --- | --- | --- | | --- | | --- | --- | --- | --- | --- | --- | --- | | | | | | | | --- |
| | 100I | | --- | --- | --- | --- | --- | | ASP | | --- | --- | --- | --- | --- | --- | --- | | | | | | | | --- |
| | 100J | | --- | --- | --- | --- | --- | | ALA | | --- | TYR | --- | --- | --- | --- | --- | | | | | | | | --- |
| | 100K | | --- | --- | --- | --- | PHE | | PHE | | --- | PHE | --- | --- | --- | --- | PHE | | | | | | | | --- |
| | 101 | | ASP | ASP | ASP | ASN | ASN | | ASP | | --- | ASN | --- | --- | --- | --- | ASN | | | | | | | | ASP |
| | 102 | | PRO | LEU | LEU | LEU | LEU | | PRO | | LEU | LEU | LEU | --- | PRO | LEU | LEU | | | | | | | | VAL |
| FR4 | 103 | TRP | TRP | TRP | TRP | TRP | TRP | | TRP | | TRP | TRP | TRP | TRP | TRP | TRP | TRP | | | | | | | | TRP |
| | 104 | GLY | GLY | GLY | GLY | GLY | GLY | | GLY | | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | | | | GLY | | GLY |
| | 105 | | PRO | GLN | GLN | PRO | GLN | | PRO | | THR | GLN | GLN | GLN | PRO | PRO | PRO | PRO | PRO | | | | PRO | | PRO |
| | 106 | GLY | GLY | GLY | GLY | GLY | GLY | | GLY | | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | GLY | | | | GLY | | GLY |
| | 107 | THR(.97) | THR | THR | THR | THR | THR | | THR | | THR | THR | THR | THR | THR | THR | THR | THR | THR | | | | THR | | THR |
| | 108 | LEU | LEU | LEU | LEU | LEU | LEU | | LEU | | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | LEU | | | | LEU | | LEU |
| | 109 | VAL | VAL | VAL | VAL | VAL | VAL | | VAL | | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | VAL | | | | VAL | | VAL |
| | 110 | THR | | | | THR | THR | | THR | | THR | THR | THR | THR | THR | THR | THR | THR | THR | | | | THR | | THR |
| | 111 | VAL | | | | | | | | | | | | | | | | VAL | VAL | | | | VAL | | VAL |
| | 112 | SER | | | | | | | | | | | | | | | | SER | SER | | | | SER | | SER |
| | 113 | SER | | | | | | | | | | | | | | | | SER | SER | | | | SER | | |